## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
## PIKEVILLE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-70013 |
| | § | |
| BRENDA KAY BROWN | § | |
| | § | |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>01/13/2012</u>. The case was converted to one under Chapter 7 on 03/22/2012. The undersigned trustee was appointed on <u>03/23/2012</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                                    $1,193,022.97

     Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $285,167.99 |
| Bank service fees | $14,409.71 |
| Other Payments to creditors | $893,445.27 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $0.00 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.   The deadline for filing non-governmental claims in this case was <u>07/24/2012</u> and the deadline for filing government claims was <u>            </u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$59,040.69</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

     The trustee has received <u>$59,040.69</u> as interim compensation and now requests the sum of <u>$0.00</u>, for a total compensation of <u>$59,040.69</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$1,809.00</u>, and now requests reimbursement for expenses of <u>$0.00,</u> for total expenses of <u>$1,809.00</u>.

     Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>02/01/2017</u>               By:    <u>/s/ James R. Westenhoefer</u>
                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    1          Exhibit A

| Case No.: | 12-70013 | Trustee Name: | James Westenhoefer |
| Case Name: | BROWN, BRENDA KAY | Date Filed (f) or Converted (c): | 03/22/2012 (c) |
| For the Period Ending: | 2/1/2017 | §341(a) Meeting Date: | 04/25/2012 |
| | | Claims Bar Date: | 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | 250 Robin Hill Road, Paintsville  This is the debtor's primary residence in Paintsville  KY.  This property is not mortgaged. | $800,000.00 | $525,000.00 | | $525,000.00 | FA |
| 2 | 1701 Euclid Ave. Paintsville  Commercial lot that formerly housed an IGA  supermarket that was ruined by fire. The insurance  company denied Debtor's insurance claim. This  property is mortgaged to Citizens National Bank.  No appraisal has been obtained since the fire. | $75,000.00 | $0.00 | | $0.00 | FA |
| 3 | 1520 KY HWY 36, Cynthiana  Lot No. 2 on Kentucky Highways No. 32 and 36  (Millersburg Pike) in Cynthiana, Harrison County,  Kentucky, being the same property described in  Deed Book 304 at Pages 13-16 recorded in the  Harrison County Clerk's Office. Conveyed from  James Brown to Kay Brown on October 30, 2009. | $426,793.00 | $0.00 | | $0.00 | FA |
| 4 | 125 & 127 East Pike Street, Cynthiana  Conveyed to James Brown on Sept. 15, 1975,  recorded at DB144 PG727. Conveyed to Kay  Brown  on Oct. 30, 2009. | $45,000.00 | $0.00 | | $0.00 | FA |
| 5 | 369 Oddville Pike, Cynthiana  Famers National Bank branch property. Conveyed  to James Brown on December 11, 1981, recorded  in Deed Book 160 Page 300. Conveyed to Kay  Brown on October 30, 2009. | $145,000.00 | $0.00 | | $0.00 | FA |

FORM 1

Page No:    2            Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 12-70013 | |
| Case Name: | BROWN, BRENDA KAY | |
| For the Period Ending: | 2/1/2017 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Date Filed (f) or Converted (c): | 03/22/2012 (c) |
| §341(a) Meeting Date: | 04/25/2012 |
| Claims Bar Date: | 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 6 | Blackburn Rd., Cynthiana  Approximately 4.5 acres of farmland along  Blackburn Road. Conveyed to Farmers National  Bank on June 27, 2002 in DB258 PG1-3. Conveyed  from Jim Brown to Kay Brown on October 30, 2009,  but unrecorded. Conveyed from Farmers National Bank to James A & Jen Brooks and recorded at DB313 PG346. Date of conveyance is unknown. | $21,000.00 | $0.00 | | $0.00 | FA |
| 7 | 676 US HWY 27 S, Cynthiana  7 acre commercial lot. Conveyed to James Brown  on Jan. 19, 1989 recorded at Deed Book 180 Page 535. Conveyed to Kay Brown on October 30, 2009. | $360,000.00 | $0.00 | | $0.00 | FA |
| 8 | 734 US HWY 27 S, Cynthiana  Commercial property along Paris Pike in Cynthiana,  where the Save a Lot food store is located.  Conveyed to Farmers National Bank on Nov. 1, 1990, recorded at Deed Book 171 Page 367.  Conveyed to Kay Brown on October 30, 2009. | $712,000.00 | $0.00 | | $0.00 | FA |
| 9 | 109 & 111 Rodgers Park Drive, Cynthiana  Brown Ambulance Service and Grand Haven Nursing Home. Conveyed to James Brown on Nov.  1, 1985, recorded at Deed Book 177 Page 184.  Conveyed from James Brown to Kay Brown on  November 3, 2009. | $900,000.00 | $0.00 | | $0.00 | FA |
| 10 | 373 Oddville Pike, Cynthiana  Commercial lot. Conveyed to James Brown on  February 11, 1988, recorded at Deed Book 178  Page 756. Conveyed from James to Kay Brown on October 30, 2009. | $33,600.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:      3        Exhibit A

| Case No.: | 12-70013 | Trustee Name: | James Westenhoefer |
|---|---|---|---|
| Case Name: | BROWN, BRENDA KAY | Date Filed (f) or Converted (c): | 03/22/2012 (c) |
| For the Period Ending: | 2/1/2017 | §341(a) Meeting Date: | 04/25/2012 |
| | | Claims Bar Date: | 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 11 | 117 East Pike Street, Cynthiana  Commercial rental property. Conveyed to James  Brown on Sept. 1, 1988, recorded at Deed Book 179  Page 425. Conveyed to Kay Brown on October 30, 2009. | $34,000.00 | $0.00 | | $0.00 | FA |
| 12 | West Pike Street lot, Cynthiana  Commercial lot next to the Sheriff's Office on West  Pike Street. Conveyed to James Brown in the deed  recorded at Deed Book 172 Page 93. Conveyed to  Kay Brown on November 3, 2009. | $21,000.00 | $0.00 | | $0.00 | FA |
| 13 | 698 US HWY 27 S, Cynthiana  Farmers National Bank branch location. Conveyed  to James Brown on Nov. 1, 1990, recorded at  DB187 PG19. Conveyed to Kay Brown on Oct. 30, 2009. | $704,007.00 | $0.00 | | $0.00 | FA |
| 14 | 652 Stokley Lane, Cynthiana  53 acres of farmland. Conveyed to James Brown on  Jan. 5, 1995, recorded at DB204 PG443. Conveyed  to Kay Brown on October 30, 2009. | $120,772.00 | $0.00 | | $0.00 | FA |
| 15 | 2106 Rocky Drive, Paris KY  Commercial property containing the Paris Branch of  Farmers National Bank. Conveyed to James Brown  on April 26, 2002, recorded at Deed Book 247 Page 35. Conveyed to Kay Brown on November 3, 2009. | $840,500.00 | $0.00 | | $0.00 | FA |
| 16 | 132 & 134 South Main Street, Cynthiana  Commercial rental property. Conveyed to James  Brown on Jan. 27, 1989, recorded at Deed Book 181 Page 505. Conveyed to Kay Brown on Oct. 30,  2009. | $59,616.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    4        Exhibit A

| Case No.: | 12-70013 |
| Case Name: | BROWN, BRENDA KAY |
| For the Period Ending: | 2/1/2017 |

| Trustee Name: | James Westenhoefer |
| Date Filed (f) or Converted (c): | 03/22/2012 (c) |
| §341(a) Meeting Date: | 04/25/2012 |
| Claims Bar Date: | 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17 | 112 Grandview Drive, Cynthiana  Jim & Kay Brown's Cynthiana residence. Conveyed  to James Brown on March 26, 1974, recorded at Deed Book 141 Page 596. Conveyed to Kay Brown  on Oct. 30, 2009. | $274,150.00 | $0.00 | | $0.00 | FA |
| 18 | Duplexes on Southland Drive, Cynthiana Residential rental property. Conveyed to James Brown on July 15, 2003, recorded at Deed Book 274  Page 466. Conveyed to Kay Brown on Oct. 30, 2009. | $190,000.00 | $0.00 | | $0.00 | FA |
| 19 | 138 South Main Street, Cynthiana  Commercial rental property. Conveyed to James  Brown Nov. 6, 1987, recorded at Deed Book 176  Page 531. Conveyed to Kay Brown on Oct. 30, 2009. | $55,000.00 | $0.00 | | $0.00 | FA |
| 20 | US 62 East & McIlvain, Cynthiana.  Commercial lot with buildings. Conveyed to James  Brown on Aug. 13, 1979, recorded at Deed Book  155 Page 292. Conveyed to Kay Brown on Oct. 30, 2009. | $307,753.00 | $0.00 | | $0.00 | FA |
| 21 | 101 East Pike Street, Cynthiana  Commercial property housing Farmers National  Bank. Conveyed to Farmers National Bank on May 26, 1909, recorded in Deed Book 73 Page 361. Conveyed to Kay Brown on Oct. 30, 2009. | $420,000.00 | $0.00 | | $0.00 | FA |
| 22 | 624 James Trimble Blvd., Paintsville Commercial property housing a Ramada Inn. Conveyed to James Brown on Sept. 2, 1997 in Johnson County Deed Book 349 PG190. Conveyed  to Kay Brown on Nov. 3, 2009. | $3,000,000.00 | $0.00 | | $0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   5        Exhibit A

| Case No.: | 12-70013 |
|---|---|
| Case Name: | BROWN, BRENDA KAY |
| For the Period Ending: | 2/1/2017 |

| Trustee Name: | James Westenhoefer |
|---|---|
| Date Filed (f) or Converted (c): | 03/22/2012 (c) |
| §341(a) Meeting Date: | 04/25/2012 |
| Claims Bar Date: | 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | 386 West Main St, Carlisle  Commercial property housing branch of Deposit  Bank of Carlisle. Conveyed to James Brown on Aug.  4, 1989, recorded in DB82 PG315. Conveyed to Kay  Brown on Oct. 30, 2009. | $415,000.00 | $0.00 | | $0.00 | FA |
| 24 | 102 East Main Street, Carlisle  Commercial property containing a branch of the  Deposit Bank of Carlisle. Conveyed to Deposit Bank  at unknown date. Conveyed to Kay Brown on Oct.  30, 2009. | $155,000.00 | $0.00 | | $0.00 | FA |
| 25 | 317 Oddville Pike, Cythiana  Portion of parcel at 317 Oddville Pike. Conveyed to  James Brown on Feb. 16, 2007, recorded at Deed  Book 297 Page 376. Conveyed to Kay Brown on Oct.  30, 2009. | $0.00 | $0.00 | | $0.00 | FA |
| 26 | Cash on hand. | $100.00 | $0.00 | | $0.00 | FA |
| 27 | Individual checking account at City National Bank. This account is frozen by court order. As of September 2011, the account contained around $61,000. | $0.00 | $0.00 | | $0.00 | FA |
| 28 | Fifth Third individual checking account. | $2,700.00 | $0.00 | | $0.00 | FA |
| 29 | Business checking account for Southern Accents at Farmers National Bank. This account was closed in October 2011. | $0.00 | $0.00 | | $0.00 | FA |
| 30 | Joint checking account with James Brown at Farmers National Bank. Balance as of 9/28/2011 was $18,044.96. | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Business checking account for Redd Brown & Williams Construction at Farmers National Bank. This account receives all rents on Brown properties. Debtor was locked out of this account in September 2011. Current balance is unknown. | $0.00 | $0.00 | | $0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 12-70013 | Trustee Name: | James Westenhoefer |
| Case Name: | BROWN, BRENDA KAY | Date Filed (f) or Converted (c): | 03/22/2012 (c) |
| For the Period Ending: | 2/1/2017 | §341(a) Meeting Date: | 04/25/2012 |
| | | Claims Bar Date: | 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32 | Business checking account for Brown Ambulance Company. Debtor was locked out of this account in September 2011. Current balance is unknown. | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Business checking account for Grand Haven Nursing Home. Debtor was locked out of this account in September 2011. Current balance is unknown. | $0.00 | $0.00 | | $0.00 | FA |
| 34 | Business checking account for Lee's Famous Recipe. Debtor was locked out of this account in September 2011.Current balance is unknown. | $0.00 | $0.00 | | $0.00 | FA |
| 35 | Business checking account for Thrift Food Mart. Debtor was locked out of this account in September 2011. Current balance is unknown. | $0.00 | $0.00 | | $0.00 | FA |
| 36 | Certificates of Deposit. See Attachment to Schedule B-2 with list of certificates of deposit. | $7,716,303.69 | $0.00 | | $0.00 | FA |
| 37 | Household goods in Paintsville. | $22,318.00 | $24,500.00 | | $24,500.00 | FA |
| 38 | Cynthiana home furnishings. The Debtor has been denied access to the Cynthiana home since June 2010 and has not been able to value that property. | Unknown | $0.00 | | $0.00 | FA |
| 39 | Women's wearing apparel. | $1,905.00 | $0.00 | | $0.00 | FA |
| 40 | Women's jewelry. | $8,850.00 | $0.00 | | $0.00 | FA |
| 41 | Note receivable - Allen Burton | $12,000.00 | $0.00 | | $0.00 | FA |
| 42 | Marital interest in 660 US HWY 27 S, Cynthiana. Commercial property deeded to James Brown housing Cynthiana Home Medical Equipment. | Unknown | $0.00 | | $0.00 | FA |
| 43 | Marital interest in commercial lot on US HWY 27 S, Cynthiana. Marital interest in property deeded to James Brown at Deed Book 219 Page 1. | Unknown | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 7          Exhibit A

| | |
|---|---|
| **Case No.:** 12-70013 | **Trustee Name:** James Westenhoefer |
| **Case Name:** BROWN, BRENDA KAY | **Date Filed (f) or Converted (c):** 03/22/2012 (c) |
| **For the Period Ending:** 2/1/2017 | **§341(a) Meeting Date:** 04/25/2012 |
| | **Claims Bar Date:** 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 44 | Marital interest in farmland located on Stokley Lane, Cynthiana. This property is deeded to Makes Brown at Book 207, Page 587. | Unknown | $0.00 | | $0.00 | FA |
| 45 | Marital interest in Farmers National Bank. The assets of this bank were estimated at $109,243,000 in January 2012. | Unknown | $0.00 | | $0.00 | FA |
| 46 | Marital interest in Deposit Bank of Carlisle. The assets of this bank were estamted at $65,270,000 in January 2012. | Unknown | $0.00 | | $0.00 | FA |
| 47 | All other interests in the estate of James A. Brown. | Unknown | $0.00 | | $0.00 | FA |
| 48 | 2010 Toyota Tacoma. | $15,000.00 | $0.00 | | $0.00 | FA |
| 49 | 2011 Mercedes-Benz E350. | $50,000.00 | $35,000.00 | | $35,000.00 | FA |
| 50 | Remaining inventory from Southern Accents, being held by Mr. Brown's guardian and conservator. | $15,000.00 | $0.00 | | $0.00 | FA |
| 51 | Money from 1 share of FNB Stock **(u)** | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| 52 | Debtor's liquid assets being held by a brother | $377,760.39 | $134,483.45 | | $134,483.45 | FA |
| | **Asset Notes:**  The remaining balance is part of an adversary action involving the debtor's brother, R.B. Kirk.  The 134,483.45 was received to be held in escrow  pending the outcome of the adversary. | | | | | |
| 53 | Funds Escrowed by Harrison Circuit Court held at City National Bank **(u)** | $0.00 | $61,039.52 | | $61,039.52 | FA |
| 54 | Settlement of Adversary Nos. 14-07001 and 14-07004. Estate v. Brad Teeters and John Kirk respectively.  These lawsuits are related. **(u)** | $0.00 | $105,000.00 | | $105,000.00 | FA |
| 55 | Settlement of Adv. 12-7011 - Westenhoefer v. Hutchinson **(u)** | $0.00 | $45,000.00 | | $45,000.00 | FA |
| 56 | Settlement of Adv. 14-07005 - against Roger L. Kirk **(u)** | $0.00 | $55,000.00 | | $55,000.00 | FA |
| 57 | Settlement of Adv. 14-7002 - Carl Kirk **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 58 | Adv. 13-07009 - Erik D. Bolog & The Bolog Firm **(u)** | $0.00 | $40,000.00 | | $40,000.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   8      Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 12-70013 | |
| **Case Name:** | BROWN, BRENDA KAY | |
| **For the Period Ending:** | 2/1/2017 | |

| | |
|---|---|
| **Trustee Name:** | James Westenhoefer |
| **Date Filed (f) or Converted (c):** | 03/22/2012 (c) |
| **§341(a) Meeting Date:** | 04/25/2012 |
| **Claims Bar Date:** | 07/24/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 59 | Adv. 13-07008 - Sandra Spurgeon, Spurgeon & Tinker **(u)** | $0.00 | $100,000.00 | | $100,000.00 | FA |
| 60 | Settlement of Adv. 14-07006 v. Whiteford Taylor Preston LLP. **(u)** | $0.00 | $50,000.00 | | $50,000.00 | FA |
| 61 | 18 Karat Yellow Gold and Diamond Ring **(u)** | $0.00 | $12,000.00 | | $12,000.00 | FA |
| 62 | Baby Grand Piano (3000.00), broken grandfather clock (250) | $3,250.00 | $0.00 | | $0.00 | FA |
| 63 | Debt owed to debtor by Brown Ambulance Service for overhaul of primary ambulance | $160,000.00 | $0.00 | | $0.00 | FA |
| 64 | Rents receivable owed to debtor by Redd, Brown & Williams Construction Co, Inc. | $400,000.00 | $0.00 | | $0.00 | FA |
| 65 | Certificate of Deposit #27101 ($10,000) | $10,000.00 | $0.00 | | $0.00 | FA |
| 66 | Possible cause of action resulting from vehicle accident.  Unknown value. | $0.00 | $0.00 | | $0.00 | FA |

**TOTALS (Excluding unknown value)**

**Gross Value of Remaining Assets**

|  |  |  |  |
|---|---|---|---|
| $18,911,378.08 | $1,193,022.97 | $1,193,022.97 | $0.00 |

**Major Activities affecting case closing:**

07/16/2014      Multiple adversary actions are still pending.  The only major activity in the main case is to sell a diamond ring.

**Initial Projected Date Of Final Report (TFR):**

**Current Projected Date Of Final Report (TFR):**      12/31/2015

/s/ JAMES WESTENHOEFER

JAMES WESTENHOEFER

Page No: 1

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-70013 | |
| Case Name: | BROWN, BRENDA KAY | |
| Primary Taxpayer ID #: | **-***0760 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2012 | |
| For Period Ending: | 2/1/2017 | |

| | | |
|---|---|---|
| Trustee Name: | James Westenhoefer | |
| Bank Name: | Integrity Bank | |
| Checking Acct #: | ******0013 | |
| Account Title: | | |
| Blanket bond (per case limit): | $14,500,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2012 | (51) | Farmers National Bankcorp of Cynthia, Inc. | Money from 1 Share of FNB Stock | 1229-000 | $1,000.00 | | $1,000.00 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.62 | $999.38 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.61 | $997.77 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.60 | $996.17 |
| 09/11/2012 | (49) | Allen's Used Cars | Sale of 2011 Mercedes | 1129-000 | $35,000.00 | | $35,996.17 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $34.33 | $35,961.84 |
| 10/03/2012 | (52) | Kentucky Bar Foundation IOLTA | Funds received from Delcotto Law Group Escrow Account | 1129-000 | $134,483.45 | | $170,445.29 |
| 10/09/2012 | 1001 | John Stewart | Auctioneer fees | 3610-000 | | $3,500.00 | $166,945.29 |
| 10/09/2012 | 1002 | John Stewart | Auctioneer expenses | 3620-000 | | $300.00 | $166,645.29 |
| 10/30/2012 | (53) | City National Bank | Escrow funds | 1229-000 | $61,039.52 | | $227,684.81 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $243.57 | $227,441.24 |
| 11/20/2012 | 1003 | James R. Westenhoefer | Fees and Expenses | * | | $4,148.19 | $223,293.05 |
| | | | $(3,892.50) | 3110-000 | | | $223,293.05 |
| | | | $(255.69) | 3120-000 | | | $223,293.05 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $352.86 | $222,940.19 |
| 12/11/2012 | (1) | Loey J. Kousa | Purchase of house at 250 Robin Hill Road | 1110-000 | $525,000.00 | | $747,940.19 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $878.59 | $747,061.60 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,204.96 | $745,856.64 |
| 02/14/2013 | (37) | Citizens National Bank | Sale of household goods | 1129-000 | $2,000.00 | | $747,856.64 |
| 02/19/2013 | (37) | Paul D. Brown | Sale of household goods | 1129-000 | $6,100.00 | | $753,956.64 |
| 02/20/2013 | 1004 | Richard M. Wehre | Reimbursement of Insurance, utilities and other expenses to protect house and vehicle. | 2420-000 | | $7,017.12 | $746,939.52 |
| 02/20/2013 | 1005 | Community Trust Bank, Attn: Joyce Anderson, Legal Department | Bank fee for research and copying bank records pursuant to subpoena issued to Community Trust Bank. | 2990-000 | | $539.00 | $746,400.52 |
| 02/25/2013 | (37) | Loey J Kousa | Sale of household goods | 1129-000 | $16,400.00 | | $762,800.52 |
| 02/27/2013 | 1006 | John Stewart | Auctioneer for Trustee Fees | 3610-000 | | $31,500.00 | $731,300.52 |
| 02/27/2013 | 1007 | John Stewart | Auctioneer for Trustee expenses | 3620-000 | | $809.07 | $730,491.45 |
| | | | **SUBTOTALS** | | $781,022.97 | $50,531.52 | |

**FORM 2**

Page No: 2

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-70013 | | Trustee Name: | James Westenhoefer |
| Case Name: | BROWN, BRENDA KAY | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0760 | | Checking Acct #: | ******0013 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/13/2012 | | Blanket bond (per case limit): | $14,500,000.00 |
| For Period Ending: | 2/1/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,090.84 | $729,400.61 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,176.48 | $728,224.13 |
| 04/02/2013 | 1008 | John Stewart | Auctioneer for Trustee Fees | 3610-000 | | $2,450.00 | $725,774.13 |
| 04/02/2013 | 1009 | John Stewart | Auctioneer for Trustee Expenses | 3620-000 | | $739.26 | $725,034.87 |
| 04/02/2013 | 1010 | Atkinson, Simms & Kermode, PLLC | Attorney for Trustee Fees | 3210-000 | | $11,767.50 | $713,267.37 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,119.95 | $712,147.42 |
| 07/30/2013 | 1011 | US Trustee | Final | 2950-000 | | $325.00 | $711,822.42 |
| 07/30/2013 | 1012 | James R. Westenhoefer | Trustee commission | 2100-000 | | $15,750.00 | $696,072.42 |
| 07/30/2013 | 1013 | Ky Dept of Revenue | interim payment | 2810-000 | | $1,409.22 | $694,663.20 |
| 07/30/2013 | 1014 | IRS | Interim payment | 2810-000 | | $100.00 | $694,563.20 |
| 07/30/2013 | 1015 | Ky Dept of Revenue | Interim Payment | 2820-000 | | $742.51 | $693,820.69 |
| 07/30/2013 | 1016 | AMERICAN HONDA FINANCE CORPORATION | Interim Payment | 7100-000 | | $1,788.39 | $692,032.30 |
| 07/30/2013 | 1017 | CAPITAL ONE BANK (USA), N.A. | Interim Payment | 7100-000 | | $624.07 | $691,408.23 |
| 07/30/2013 | 1018 | HIGHLANDS REGIONAL MEDICAL CENTER | Interim Payment | 7100-000 | | $2,325.11 | $689,083.12 |
| 07/30/2013 | 1019 | GREENBERG TRAURIG | Interim Payment | 7100-003 | | $37,870.43 | $651,212.69 |
| 07/30/2013 | 1020 | CITIZENS NATIONAL BANK | Interim Payment | 7100-000 | | $55,017.64 | $596,195.05 |
| 07/30/2013 | 1021 | ASSET ACCEPTANCE LLC | Interim Payment | 7100-000 | | $79.01 | $596,116.04 |
| 07/30/2013 | 1022 | Capital One Bank | Interim Payment | 7100-000 | | $43.61 | $596,072.43 |
| 07/30/2013 | 1023 | Ky Dept of Revenue | Interim Payment | 7100-003 | | $99.48 | $595,972.95 |
| 07/30/2013 | 1024 | American Honda Finance Corporation | Interim payment | 7100-000 | | $239.61 | $595,733.34 |
| 07/30/2013 | 1025 | Capital One Bank | Interim Payment | 7100-000 | | $83.61 | $595,649.73 |
| 07/30/2013 | 1026 | Highlands Regional Med. Center | Interim Payment | 7100-000 | | $311.52 | $595,338.21 |
| 07/30/2013 | 1027 | Greenberg Traurig | Interim payment | 7100-003 | | $5,073.91 | $590,264.30 |
| 07/30/2013 | 1028 | Citizens National Bank | Interim payment | 7100-000 | | $7,371.31 | $582,892.99 |
| 07/30/2013 | 1029 | Asset Aceptance LLC | Interim payment | 7100-000 | | $10.59 | $582,882.40 |
| 07/30/2013 | 1030 | Brown & Gasser Thrift Food | Interim payment | 7100-000 | | $589.97 | $582,292.43 |
| | | | **SUBTOTALS** | | $0.00 | $148,199.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3

Exhibit B

| | | |
|---|---|---|
| Case No. | 12-70013 | |
| Case Name: | BROWN, BRENDA KAY | |
| Primary Taxpayer ID #: | **-***0760 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2012 | |
| For Period Ending: | 2/1/2017 | |

| | | |
|---|---|---|
| Trustee Name: | James Westenhoefer | |
| Bank Name: | Integrity Bank | |
| Checking Acct #: | ******0013 | |
| Account Title: | | |
| Blanket bond (per case limit): | $14,500,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2013 | 1031 | M. Goldberfg, Incorporated | Interim payment | 7100-000 | | $4,412.94 | $577,879.49 |
| 07/30/2013 | 1032 | Brown Ambulance Service | Interim payment | 7100-000 | | $9,134.79 | $568,744.70 |
| 07/30/2013 | 1033 | Martin's Rest Home | Interim payment | 7100-000 | | $11,020.77 | $557,723.93 |
| 07/30/2013 | 1034 | James A. Brown Enterprises | Interim payment | 7100-000 | | $15,103.37 | $542,620.56 |
| 07/30/2013 | 1035 | Redd Brown | Interim payment | 7100-000 | | $114,246.14 | $428,374.42 |
| 07/30/2013 | 1036 | James A. Brown | Interim payment | 7100-000 | | $257,225.36 | $171,149.06 |
| 07/30/2013 | 1037 | CBS Corporation | Interim payment | 7100-000 | | $70.78 | $171,078.28 |
| 07/30/2013 | 1038 | Capital One Bank | Interim payment | 7100-003 | | $5.84 | $171,072.44 |
| 07/30/2013 | 1038 | VOID: Capital One Bank | Interim payment | 7100-003 | | ($5.84) | $171,078.28 |
| 07/30/2013 | 1039 | Capital One Bank | Interim payment | 7100-003 | | $5.84 | $171,072.44 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,148.65 | $169,923.79 |
| 07/31/2013 | 1019 | VOID: GREENBERG TRAURIG | Check written in error. | 7100-000 | | ($37,870.43) | $207,794.22 |
| 07/31/2013 | 1027 | VOID: Greenberg Traurig | check written in error | 7100-003 | | ($5,073.91) | $212,868.13 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $473.50 | $212,394.63 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $331.76 | $212,062.87 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $342.20 | $211,720.67 |
| 11/11/2013 | 1040 | John Sims/Atkinson, Simms & Kermode | Attorney for trustee fee | 3210-000 | | $10,980.00 | $200,740.67 |
| 11/11/2013 | 1041 | John Simms/Atkinson, Simms & Kermode | Attorney for trustee fees | 3210-000 | | $2,835.00 | $197,905.67 |
| 11/21/2013 | 1042 | Greenberg Traurig | Interim payment | 7100-000 | | $37,870.43 | $160,035.24 |
| 11/21/2013 | 1043 | Greenberg Traurig | Interim payment | 7100-000 | | $5,073.91 | $154,961.33 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $319.13 | $154,642.20 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $260.76 | $154,381.44 |
| 01/20/2014 | 1044 | Atkinson Simms & Kermode | Attorney for Trustee fees | 3210-000 | | $15,000.00 | $139,381.44 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $242.92 | $139,138.52 |
| 02/04/2014 | (54) | Kirk Law Firm | Settlement of Adversary Nos. 14-07001 and 14-07004. Estate of Brad Teeters and John Kirk respectively. These lawsuits are related. | 1249-000 | $105,000.00 | | $244,138.52 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $328.50 | $243,810.02 |
| | | | **SUBTOTALS** | | $105,000.00 | $443,482.41 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-70013 | Trustee Name: | James Westenhoefer |
|---|---|---|---|
| Case Name: | BROWN, BRENDA KAY | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0760 | Checking Acct #: | ******0013 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/13/2012 | Blanket bond (per case limit): | $14,500,000.00 |
| For Period Ending: | 2/1/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2014 | 1045 | Atkinson, Simms & Kermode | Remaining approved funds paid to Atkinson, Simms & Kermode per order of the Court | 3210-000 | | $8,577.40 | $235,232.62 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $389.84 | $234,842.78 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $366.72 | $234,476.06 |
| 05/14/2014 | 1046 | International Sureties | Bond Payment | 2300-000 | | $458.33 | $234,017.73 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $378.07 | $233,639.66 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $364.84 | $233,274.82 |
| 07/24/2014 | 1047 | JOHN M. SIMMS | Attorney for Trustee Fees (other firm) | 3210-000 | | $29,655.00 | $203,619.82 |
| 07/24/2014 | 1048 | John M. Simms | Attorney for Trustee Fees | 3210-000 | | $22,725.00 | $180,894.82 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $365.51 | $180,529.31 |
| 08/12/2014 | 1049 | JAMES R. WESTENHOEFER | Trustee Compensation | 2100-000 | | $13,750.00 | $166,779.31 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $277.74 | $166,501.57 |
| 09/24/2014 | 1023 | STOP PAYMENT: Ky Dept of Revenue | Interim Payment | 7100-004 | | ($99.48) | $166,601.05 |
| 09/24/2014 | 1050 | Ky Dept of Revenue | Interim Payment | 7100-004 | | $99.48 | $166,501.57 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $260.04 | $166,241.53 |
| 10/15/2014 | 1051 | TLS Unlimited, Inc. | Taxes paid | 2500-000 | | $15,903.30 | $150,338.23 |
| 10/15/2014 | 1052 | Dr. Loey Kousa | Taxes | 2500-000 | | $1,584.00 | $148,754.23 |
| 10/22/2014 | 1053 | John Simms/Atkinson, Simms & Kermode | Attorney for Trustee Fees | * | | $25,654.40 | $123,099.83 |
| | | | | 3210-000 | $(25,425.00) | | $123,099.83 |
| | | | | 3220-000 | $(229.40) | | $123,099.83 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $257.82 | $122,842.01 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $191.74 | $122,650.27 |
| 12/01/2014 | (56) | Roger L. Kirk | Adv. # 14-07005 ;against Kirk payment in settlement of adv. | 1249-000 | $15,000.00 | | $137,650.27 |
| 12/18/2014 | (56) | Roger L. Kirk | Adv. #14-07005 - against Kirk payment in settlement of adversary | 1249-000 | $15,000.00 | | $152,650.27 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $226.71 | $152,423.56 |
| 01/13/2015 | 1054 | John M. Simms | Attorney for Trustee Fees (other firm) | 3210-000 | | $10,777.50 | $141,646.06 |
| | | | **SUBTOTALS** | | $30,000.00 | $132,163.96 | |

**FORM 2**
Page No: 5
Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-70013 | |
| Case Name: | BROWN, BRENDA KAY | |
| Primary Taxpayer ID #: | **-***0760 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2012 | |
| For Period Ending: | 2/1/2017 | |

| | | |
|---|---|---|
| Trustee Name: | James Westenhoefer | |
| Bank Name: | Integrity Bank | |
| Checking Acct #: | ******0013 | |
| Account Title: | | |
| Blanket bond (per case limit): | $14,500,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2015 | (55) | Title Suppliers, LLC Escrow Account | Lien Settlement Payoff - Adv. # 13-7011 Westenhoefer v. Hutchinson | 1249-000 | $45,000.00 | | $186,646.06 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $273.78 | $186,372.28 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $271.52 | $186,100.76 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $300.16 | $185,800.60 |
| 04/15/2015 | 1055 | Atkinson Simms & Kermode | Attorney for Trustee Fees | 3210-000 | | $4,950.00 | $180,850.60 |
| 04/15/2015 | 1055 | VOID: Atkinson Simms & Kermode | System would not allow to print.  TES called to fix. | 3210-003 | | ($4,950.00) | $185,800.60 |
| 04/15/2015 | 1056 | Atkinson Simms & Kermode | Attorney for Trustee Fees | 3210-000 | | $4,950.00 | $180,850.60 |
| 04/15/2015 | 1056 | VOID: Atkinson Simms & Kermode | System would not allow to print.  Showed Error.  Called TES to fix | 3210-003 | | ($4,950.00) | $185,800.60 |
| 04/15/2015 | 1057 | Atkinson Simms & Kermode | Attorney for Trustee Fees | 3210-000 | | $4,950.00 | $180,850.60 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $287.18 | $180,563.42 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $291.24 | $180,272.18 |
| 06/02/2015 | (56) | Roger L. Kirk | Adv. 14-7005 - against Kirk payment in Settlement of adv. (check return for NSF 6-8-15 | 1249-000 | $5,000.00 | | $185,272.18 |
| 06/02/2015 | (56) | Roger L. Kirk | Adv. 14-7005 - against Kirk payment in Adv. Settlement | 1249-000 | $10,000.00 | | $195,272.18 |
| 06/02/2015 | (56) | Roger L. Kirk | Adv. 14-7005 - against Kirk payment in Adv Settlement | 1249-000 | $10,000.00 | | $205,272.18 |
| 06/02/2015 | (57) | Carl or Vada Kirk | Settlement re Adv. 14-7002 | 1249-000 | $5,000.00 | | $210,272.18 |
| 06/24/2015 | (58) | Seiller Waterman LLC, Escrow | Settlement in full - Erik D. Bolog & Bolog Firm | 1249-000 | $40,000.00 | | $250,272.18 |
| 06/24/2015 | (59) | Seiller Waterman LLC - Escrow | Settlement in full - Sandra Spurgeon, Spurgeon & Tinker | 1249-000 | $100,000.00 | | $350,272.18 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $353.97 | $349,918.21 |
| 07/20/2015 | (56) | DEP REVERSE: Roger L. Kirk | Adv. 14-7005 - against Kirk payment in Settlement of adv. (check return for NSF 6-8-15 | 1249-000 | ($5,000.00) | | $344,918.21 |
| 07/20/2015 | 1058 | JOHN M. SIMMS | Attorney for Trustee Fees (Other Firm) | 3210-000 | | $6,637.50 | $338,280.71 |
| 07/20/2015 | 1059 | JOHN M. SIMMS | Attorney for Trustee Expenses (other firm) | 3220-000 | | $304.00 | $337,976.71 |
| 08/03/2015 | (60) | Whiteford Taylor & Preston | Settlement of Adv. 14-07006 v. Whiteford Taylor & Preston LLP | 1249-000 | $50,000.00 | | $387,976.71 |
| 08/10/2015 | (56) | Roger L Kirk | Adv 14-7005 Against Kirk | 1249-000 | $5,000.00 | | $392,976.71 |
| 08/25/2015 | (61) | James A. Brown Guardianship Account | 18-Karat yellow Gold and Diamond Ring | 1229-000 | $12,000.00 | | $404,976.71 |
| | | | **SUBTOTALS** | | $277,000.00 | $13,669.35 | |

Case 12-70013-acs   Doc 570   Filed 02/01/17   Entered 02/01/17 17:49:06   Desc Main   Page No: 6   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-70013 | |
| Case Name: | BROWN, BRENDA KAY | |
| Primary Taxpayer ID #: | **-***0760 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2012 | |
| For Period Ending: | 2/1/2017 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******0013 |
| Account Title: | |
| Blanket bond (per case limit): | $14,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 1060 | U.S. Bankruptcy Court | ADV 13-7008-Westenhoefer v. Spurgeon Filing Fee | 2700-000 | | $293.00 | $404,683.71 |
| 09/21/2015 | 1061 | U.S. Bankruptcy Court | ADV-13-7009 -Westenhoefer v. Bolog Filing Fee | 2700-000 | | $293.00 | $404,390.71 |
| 09/21/2015 | 1062 | U.S. Bankruptcy Court | ADV 13-7011-Westenhoefer v. Hutchinson - filing fee | 2700-000 | | $293.00 | $404,097.71 |
| 09/21/2015 | 1063 | U.S. Bankruptcy Court | Adv. 14-7001 - Westenhoefer v. Brown - Filing Fee | 2700-000 | | $293.00 | $403,804.71 |
| 09/21/2015 | 1064 | U.S. Bankruptcy Court | ADV. 14-7002 - Westenhoefer v. Kirk-Filing Fee | 2700-000 | | $293.00 | $403,511.71 |
| 09/21/2015 | 1065 | U.S. Bankruptcy Court | Adv. 14-7003 - Westenhoefer v. Johnson | 2700-000 | | $293.00 | $403,218.71 |
| 09/21/2015 | 1066 | U.S. Bankruptcy Court | ADV. 14-7004 - Westenhoefer v. Kirk - Filing Fee | 2700-000 | | $293.00 | $402,925.71 |
| 09/21/2015 | 1067 | U.S. Bankruptcy Court | ADV. 14-7005-Westenhoefer v. Kirk - Filing Fee | 2700-000 | | $293.00 | $402,632.71 |
| 09/21/2015 | 1068 | U.S. Bankruptcy Court | ADV. 14-7006 - Westenhoefer v. Whiteford Taylor Preston LLP - Filing Fee | 2700-000 | | $293.00 | $402,339.71 |
| 09/21/2015 | 1069 | U.S. Bankruptcy Court | Adv. 14-7009 - Westenhoefer v. Brown - Filing Fee | 2700-000 | | $293.00 | $402,046.71 |
| 09/21/2015 | 1070 | JAMES R. WESTENHOEFER | Trustee Commission | 2100-003 | | $29,180.69 | $372,866.02 |
| 09/21/2015 | 1070 | VOID: JAMES R. WESTENHOEFER | Wrong Amount per order | 2100-003 | | ($29,180.69) | $402,046.71 |
| 09/21/2015 | 1071 | JAMES R. WESTENHOEFER | Trustee Expenses | 2200-000 | | $1,809.00 | $400,237.71 |
| 09/21/2015 | 1072 | JAMES R. WESTENHOEFER | Trustee Commission | 2100-003 | | $29,540.69 | $370,697.02 |
| 09/21/2015 | 1073 | KENTUCKY DEPARTMENT OF REVENUE | Final Payment | 7100-000 | | $86.77 | $370,610.25 |
| 09/21/2015 | 1074 | AMERICAN HONDA FINANCE CORPORATION | Final Payment | 7100-000 | | $208.99 | $370,401.26 |
| 09/21/2015 | 1075 | CAPITAL ONE BANK (USA), N.A. | Final Payment | 7100-000 | | $72.93 | $370,328.33 |
| 09/21/2015 | 1076 | HIGHLANDS REGIONAL MEDICAL CENTER | Final Payment | 7100-000 | | $271.72 | $370,056.61 |
| 09/21/2015 | 1077 | GREENBERG TRAURIG | Final Payment | 7100-000 | | $4,425.61 | $365,631.00 |
| 09/21/2015 | 1078 | CITIZENS NATIONAL BANK | Final Payment | 7100-003 | | $6,429.47 | $359,201.53 |
| 09/21/2015 | 1079 | ASSET ACCEPTANCE LLC | Final Payment | 7100-000 | | $9.23 | $359,192.30 |
| 09/21/2015 | 1080 | BROWN & GASSER THRIFT FOOD MART, INC. | Final Payment | 7100-000 | | $514.59 | $358,677.71 |
| 09/21/2015 | 1081 | M. GOLDBERG, INCORPORATED | final payment | 7100-000 | | $3,849.09 | $354,828.62 |
| 09/21/2015 | 1082 | BROWN AMBULANCE SERVICE, INC. | final payment | 7100-000 | | $7,967.62 | $346,861.00 |
| | | | **SUBTOTALS** | | $0.00 | $58,115.71 | |

Page No: 7                Exhibit B

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-70013 | | Trustee Name: | James Westenhoefer |
| Case Name: | BROWN, BRENDA KAY | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0760 | | Checking Acct #: | ******0013 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/13/2012 | | Blanket bond (per case limit): | $14,500,000.00 |
| For Period Ending: | 2/1/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 1083 | MARTIN'S REST HOME D/B/A GRANDHAVEN NURSING HOME | final payment | 7100-000 | | $9,612.63 | $337,248.37 |
| 09/21/2015 | 1084 | JAMES A. BROWN ENTERPRISES LLC D/B/A RAMADA INN | Final Payment | 7100-000 | | $13,173.59 | $324,074.78 |
| 09/21/2015 | 1085 | REDD BROWN & WILLIAMS CONSTRUCTION CO., INC. | final payment | 7100-000 | | $99,648.71 | $224,426.07 |
| 09/21/2015 | 1086 | JAMES A. BROWN | final payment | 7100-000 | | $224,359.24 | $66.83 |
| 09/21/2015 | 1087 | CBS CORPORATION D/B/A LEE'S FAMOUS RECIPE | Final Payment | 7100-000 | | $61.73 | $5.10 |
| 09/21/2015 | 1088 | PRA RECEIVABLES MANAGEMENT, LLC | final payment | 7100-000 | | $5.10 | $0.00 |
| 02/02/2016 | 1078 | VOID: CITIZENS NATIONAL BANK | Brother in law paid loan and was not informed | 7100-000 | | ($6,429.47) | $6,429.47 |
| 02/17/2016 | 1089 | Ky Dept of Revenue | Supplemental Distribution | 7100-000 | | $1.53 | $6,427.94 |
| 02/17/2016 | 1090 | Am Honda Fin Corp. | Supplemental Distribution | 7100-000 | | $3.69 | $6,424.25 |
| 02/17/2016 | 1091 | Capital One Bank | Supplemental Distribution | 7100-000 | | $1.29 | $6,422.96 |
| 02/17/2016 | 1092 | HIGHLANDS REGIONAL MEDICAL CENTER | Supplemental Distribution | 7100-000 | | $4.80 | $6,418.16 |
| 02/17/2016 | 1093 | GREENBERG TRAURIG | Supplemental Distribution | 7100-000 | | $78.11 | $6,340.05 |
| 02/17/2016 | 1094 | ASSET ACCEPTANCE LLC | Supplemental Distribution | 7100-000 | | $0.16 | $6,339.89 |
| 02/17/2016 | 1095 | BROWN & GASSER THRIFT FOOD MART, INC. | Supplemental Distribution | 7100-000 | | $9.08 | $6,330.81 |
| 02/17/2016 | 1096 | M. GOLDBERG, INCORPORATED | Supplemental Distribution | 7100-000 | | $67.94 | $6,262.87 |
| 02/17/2016 | 1097 | BROWN AMBULANCE SERVICE, INC. | Supplemental Distibution | 7100-000 | | $140.63 | $6,122.24 |
| 02/17/2016 | 1098 | MARTIN'S REST HOME D/B/A GRANDHAVEN NURSING HOME | Supplemental Distribution | 7100-000 | | $169.67 | $5,952.57 |
| 02/17/2016 | 1099 | JAMES A. BROWN ENTERPRISES LLC D/B/A RAMADA INN | Supplemental Distribution | 7100-000 | | $232.52 | $5,720.05 |
| 02/17/2016 | 1100 | REDD BROWN & WILLIAMS CONSTRUCTION CO., INC. | Supplemental Distribution | 7100-000 | | $1,758.84 | $3,961.21 |
| | | | SUBTOTALS | | $0.00 | $342,899.79 | |

FORM 2                                          Page No: 8       Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-70013 | |
| Case Name: | BROWN, BRENDA KAY | |
| Primary Taxpayer ID #: | **-***0760 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2012 | |
| For Period Ending: | 2/1/2017 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******0013 |
| Account Title: | |
| Blanket bond (per case limit): | $14,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/17/2016 | 1101 | JAMES A. BROWN | Supplemental Distribution | 7100-000 | | $3,960.03 | $1.18 |
| 02/17/2016 | 1102 | CBS CORPORATION D/B/A LEE'S FAMOUS RECIPE | Supplemental Distribution | 7100-000 | | $1.09 | $0.09 |
| 02/17/2016 | 1103 | PRA RECEIVABLES MANAGEMENT, LLC | Supplemental Distribution | 7100-000 | | $0.09 | $0.00 |
| 06/15/2016 | 1089 | VOID: Ky Dept of Revenue | | 7100-000 | | ($1.53) | $1.53 |
| 07/19/2016 | 1104 | U.S. Bankruptcy Court | Per order of Court, pay into registry funds from Ck. 1089 | 7100-002 | | $1.53 | $0.00 |

|  | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $1,193,022.97 | $1,193,022.97 | $0.00 |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $1,193,022.97 | $1,193,022.97 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $1,193,022.97 | $1,193,022.97 | |

| For the period of 1/13/2012 to 2/1/2017 | | For the entire history of the account between 06/14/2012 to 2/1/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,193,022.97 | Total Compensable Receipts: | $1,193,022.97 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,193,022.97 | Total Comp/Non Comp Receipts: | $1,193,022.97 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,193,021.44 | Total Compensable Disbursements: | $1,193,021.44 |
| Total Non-Compensable Disbursements: | $1.53 | Total Non-Compensable Disbursements: | $1.53 |
| Total Comp/Non Comp Disbursements: | $1,193,022.97 | Total Comp/Non Comp Disbursements: | $1,193,022.97 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

Page No: 9          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-70013 | |
| Case Name: | BROWN, BRENDA KAY | |
| Primary Taxpayer ID #: | **-***0760 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2012 | |
| For Period Ending: | 2/1/2017 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******0013 |
| Account Title: | |
| Blanket bond (per case limit): | $14,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,193,022.97 | $1,193,022.97 | $0.00 |

| For the period of 1/13/2012 to 2/1/2017 | | For the entire history of the case between 03/22/2012 to 2/1/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,193,022.97 | Total Compensable Receipts: | $1,193,022.97 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,193,022.97 | Total Comp/Non Comp Receipts: | $1,193,022.97 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,193,021.44 | Total Compensable Disbursements: | $1,193,021.44 |
| Total Non-Compensable Disbursements: | $1.53 | Total Non-Compensable Disbursements: | $1.53 |
| Total Comp/Non Comp Disbursements: | $1,193,022.97 | Total Comp/Non Comp Disbursements: | $1,193,022.97 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ JAMES WESTENHOEFER

JAMES WESTENHOEFER

CLAIMS ANALYSIS REPORT

Page No: 1

Exhibit C

| Case No. | 12-70013 | | | | | | | | Trustee Name: | | James Westenhoefer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | BROWN, BRENDA KAY | | | | | | | | Date: | | 2/1/2017 |
| Claims Bar Date: | 07/24/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JAMES R. WESTENHOEFER 212 South Third Street Richmond KY 40475 | 08/24/2015 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,809.00 | $1,809.00 | $1,809.00 | $0.00 | $0.00 | $0.00 |
| | JAMES R. WESTENHOEFER 212 South Third Street Richmond KY 40475 | 08/24/2015 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $59,040.69 | $59,040.69 | $59,040.69 | $0.00 | $0.00 | $0.00 |
| 1 | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH-BANKRUPTCY SECTION ATTN: MICHAEL HORNBACK P.O. BOX 5222 FRANKFORT KY 40601 | 01/30/2012 | Other Prior Chapter Administrative Expenses | Allowed | 7100-000 | $0.00 | $1,409.22 | $1,409.22 | $86.77 | $0.00 | $0.00 | $1,322.45 |

**Claim Notes:**     (1-1) Withholding,Corpration Income & License,Sales & Use Taxes

| 1a | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH-BANKRUPTCY SECTION ATTN: MICHAEL HORNBACK P.O. BOX 5222 FRANKFORT KY 40601 | 01/30/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,869.68 | $1,869.68 | $0.00 | $0.00 | $0.00 | $1,869.68 |

**Claim Notes:**     (1-1) Withholding,Corpration Income & License,Sales & Use Taxes

CLAIM ANALYSIS REPORT

Page No: 2                    Exhibit C

| Case No. | 12-70013 | | | | | | | | Trustee Name: | James Westenhoefer | |
| Case Name: | BROWN, BRENDA KAY | | | | | | | | Date: | 2/1/2017 | |
| Claims Bar Date: | 07/24/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | AMERICAN HONDA FINANCE CORPORATION NATIONAL BANKRUPTCY CENTER P.O. BOX 168088 IRVING TX 75016-8088 | 02/03/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,503.28 | $4,503.28 | $2,240.68 | $0.00 | $0.00 | $2,262.60 |

**Claim Notes:**     (2-1) Auto Finance Deficiency

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | CAPITAL ONE BANK (USA), N.A. PO BOX 71083 CHARLOTTE NC 28272-1083 | 02/07/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,571.44 | $1,571.44 | $698.29 | $0.00 | $0.00 | $873.15 |
| 4 | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | 02/16/2012 | Other Prior Chapter Administrative Expenses | Allowed | 5800-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 5 | HIGHLANDS REGIONAL MEDICAL CENTER P.O. BOX 668 5000 KY RT. 321 PRESTONSBURG KY 41653-0668 | 02/21/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,854.74 | $5,854.74 | $2,601.63 | $0.00 | $0.00 | $3,253.11 |
| 6 | GREENBERG TRAURIG C ALLEN FOSTER 2101 L STREET NW STE 1000 WASHINGTON DC 20814-1331 | 03/21/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $95,359.47 | $95,359.47 | $4,503.72 | $0.00 | $0.00 | $90,855.75 |
| 7 | GREENBERG TRAURIG C ALLEN FOSTER 2101 L STREET NW STE 1000 WASHINGTON DC 20814-1331 | 04/02/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $95,359.47 | $95,359.47 | $0.00 | $0.00 | $0.00 | $95,359.47 |

CLAIM ANALYSIS REPORT

Page No: 3

Exhibit C

| Case No.: | 12-70013 | | | | | | Trustee Name: | James Westenhoefer | | | |
| Case Name: | BROWN, BRENDA KAY | | | | | | Date: | 2/1/2017 | | | |
| Claims Bar Date: | 07/24/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | CITIZENS NATIONAL BANK<br><br>P.O. BOX 1488<br>PAINTSVILLE KY 41240-5488 | 04/23/2012 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Amended | 7100-000 | $0.00 | $0.00 | $0.00 | $55,017.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (8-1) Money Loaned | | | | | | | | | | | |
| 8A | CITIZENS NATIONAL BANK<br>P.O. BOX 1488<br>PAINTSVILLE KY 41240-5488 | 04/23/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $138,536.94 | $138,536.94 | $0.00 | $0.00 | $0.00 | $138,536.94 |
| **Claim Notes:** | (8-1) Money Loaned(8-2) Deficiency Judgment | | | | | | | | | | | |
| 9 | ASSET ACCEPTANCE LLC<br>PO BOX 2036<br>WARREN MI 48090 | 05/03/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $198.96 | $198.96 | $88.40 | $0.00 | $0.00 | $110.56 |
| **Claim Notes:** | (9-1) 18299465 | | | | | | | | | | | |
| 10 | U.S. TRUSTEE<br><br>100 E VINE ST #500<br>LEXINGTON KY 40507 | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 7100-000 | $0.00 | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |
| **Claim Notes:** | (10-1) Fees owed under 1930(a)(6) | | | | | | | | | | | |
| 11 | BROWN & GASSER THRIFT FOOD MART, INC.<br>RICHARD M. WEHRLE, CONSERVATOR<br>BOWLES RICE MCDAVID GRAFF & LOVE LLP<br>333 WEST VINE STREET, SUITE 1700<br>LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,684.53 | $6,684.53 | $523.67 | $0.00 | $0.00 | $6,160.86 |

CLAIM ANALYSIS REPORT

Page No: 4    Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 12-70013 | | | | | | | **Trustee Name:** | James Westenhoefer | | |
| **Case Name:** | BROWN, BRENDA KAY | | | | | | | **Date:** | 2/1/2017 | | |
| **Claims Bar Date:** | 07/24/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | M. GOLDBERG, INCORPORATED RICHARD M. WEHRLE, CONSERVATOR BOWLES RICE MCDAVID GRAFF & LOVE LLP 333 WEST VINE STREET, SUITE 1700 LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $3,917.03 | $0.00 | $0.00 | $46,082.97 |
| 13 | BROWN AMBULANCE SERVICE, INC. RICHARD M. WEHRLE, CONSERVATOR BOWLES RICE MCDAVID GRAFF & LOVE LLP 333 WEST VINE STREET, SUITE 1700 LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $103,500.00 | $103,500.00 | $8,108.25 | $0.00 | $0.00 | $95,391.75 |
| 14 | MARTIN'S REST HOME D/B/A GRANDHAVEN NURSING HOME RICHARD M. WEHRLE, CONSERVATOR BOWLES RICE MCDAVID GRAFF & LOVE LLP 333 WEST VINE STREET, SUITE 1700 LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $124,868.83 | $124,868.83 | $9,782.30 | $0.00 | $0.00 | $115,086.53 |

CLAIM ANALYSIS REPORT

Page No: 5

Exhibit C

| Case No.: | 12-70013 | | | | | | Trustee Name: | | James Westenhoefer | | |
| Case Name: | BROWN, BRENDA KAY | | | | | | Date: | | 2/1/2017 | | |
| Claims Bar Date: | 07/24/2012 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | JAMES A. BROWN ENTERPRISES LLC D/B/A RAMADA INN RICHARD M. WEHRLE, CONSERVATOR BOWLES RICE MCDAVID GRAFF & LOVE LLP 333 WEST VINE STREET, SUITE 1700 LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $171,126.00 | $171,126.00 | $13,406.11 | $0.00 | $0.00 | $157,719.89 |
| 16 | REDD BROWN & WILLIAMS CONSTRUCTION CO., INC. RICHARD M. WEHRLE, CONSERVATOR BOWLES RICE MCDAVID GRAFF & LOVE LLP 333 WEST VINE STREET, SUITE 1700 LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,294,444.81 | $1,294,444.81 | $101,407.55 | $0.00 | $0.00 | $1,193,037.26 |
| 17 | JAMES A. BROWN ATTN: RICHARD M. WEHRLE 333 WEST VINE STREET, SUITE 1700 LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,954,640.62 | $12,954,640.62 | $228,319.27 | $0.00 | $0.00 | 12,726,321.35 |

CLAIM ANALYSIS REPORT

Page No: 6

Exhibit C

| Case No.: | 12-70013 | | | | | | | Trustee Name: | James Westenhoefer | | | |
| Case Name: | BROWN, BRENDA KAY | | | | | | | Date: | 2/1/2017 | | | |
| Claims Bar Date: | 07/24/2012 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | CBS CORPORATION D/B/A LEE'S FAMOUS RECIPE RICHARD M. WEHRLE, CONSERVATOR BOWLES RICE MCDAVID GRAFF & LOVE LLP 333 WEST VINE STREET, SUITE 1700 LEXINGTON KY 40507 | 06/22/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $801.93 | $801.93 | $62.82 | $0.00 | $0.00 | $739.11 |
| 19 | PRA RECEIVABLES MANAGEMENT, LLC POB 41067 NORFOLK VA 23541 | 07/23/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $109.80 | $109.80 | $5.19 | $0.00 | $0.00 | $104.61 |
| | | | | | | | $15,112,114.41 | $15,112,114.41 | $491,619.01 | $0.00 | $0.00 | 14,675,513.04 |

CLAIM ANALYSIS REPORT    Page No: 7    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 12-70013 | |
| **Case Name:** | BROWN, BRENDA KAY | |
| **Claims Bar Date:** | 07/24/2012 | |

| | |
|---|---|
| **Trustee Name:** | James Westenhoefer |
| **Date:** | 2/1/2017 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| General Unsecured § 726(a)(2) | $15,049,430.50 | $15,049,430.50 | $375,664.91 | $0.00 | $0.00 | $14,673,765.59 |
| Other Chapter 7 Administrative Expenses | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |
| Other Prior Chapter Administrative Expenses | $1,509.22 | $1,509.22 | $86.77 | $0.00 | $0.00 | $1,422.45 |
| Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | $0.00 | $0.00 | $55,017.64 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $59,040.69 | $59,040.69 | $59,040.69 | $0.00 | $0.00 | $0.00 |
| Trustee Expenses | $1,809.00 | $1,809.00 | $1,809.00 | $0.00 | $0.00 | $0.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:       12-70013
Case Name:      BRENDA KAY BROWN
Trustee Name:   James R. Westenhoefer

Balance on hand:                    $0.00

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:          $0.00
Remaining balance:          $0.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| James R. Westenhoefer, Trustee Fees | $59,040.69 | $59,040.69 | $0.00 |
| JAMES R. WESTENHOEFER, Trustee Expenses | $1,809.00 | $1,809.00 | $0.00 |
| James R. Westenhoefer, Attorney for Trustee Fees | $3,892.50 | $3,892.50 | $0.00 |
| James R. Westenhoefer, Attorney for Trustee Expenses | $255.69 | $255.69 | $0.00 |
| John Stewart, Auctioneer for Trustee Fees | $37,450.00 | $37,450.00 | $0.00 |
| John Stewart, Auctioneer for Trustee Expenses | $1,848.33 | $1,848.33 | $0.00 |
| U.S. Bankruptcy Court, Clerk of the Court Costs | $2,930.00 | $2,930.00 | $0.00 |
| Other: Atkinson Simms & Kermode, Attorney for Trustee Fees | $19,950.00 | $19,950.00 | $0.00 |
| Other: Atkinson, Simms & Kermode, Attorney for Trustee Fees | $8,577.40 | $8,577.40 | $0.00 |
| Other: Atkinson, Simms & Kermode, PLLC, Attorney for Trustee Fees | $11,767.50 | $11,767.50 | $0.00 |
| Other: JOHN M. SIMMS, Attorney for Trustee Fees | $69,795.00 | $69,795.00 | $0.00 |
| Other: John Simms/Atkinson, Simms & Kermode, Attorney for Trustee Fees | $28,260.00 | $28,260.00 | $0.00 |
| Other: John Sims/Atkinson, Simms & Kermode, Attorney for Trustee Fees | $10,980.00 | $10,980.00 | $0.00 |
| Other: JOHN M. SIMMS, Attorney for Trustee Expenses | $304.00 | $304.00 | $0.00 |
| Other: John Simms/Atkinson, Simms & Kermode, Attorney for Trustee Expenses | $229.40 | $229.40 | $0.00 |

Total to be paid for chapter 7 administrative expenses:        $0.00

Remaining balance:        $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:        $0.00

Remaining balance:        $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $100.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | INTERNAL REVENUE SERVICE | $100.00 | $0.00 | $0.00 |

Total to be paid to priority claims:        $0.00

Remaining balance:        $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $15,051,164.72 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 5.9 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | KENTUCKY DEPARTMENT OF REVENUE | $1,409.22 | $86.77 | $0.00 |
| 1a | KENTUCKY DEPARTMENT OF REVENUE | $1,869.68 | $0.00 | $0.00 |
| 2 | AMERICAN HONDA FINANCE CORPORATION | $4,503.28 | $2,240.68 | $0.00 |
| 3 | CAPITAL ONE BANK (USA), N.A. | $1,571.44 | $698.29 | $0.00 |
| 5 | HIGHLANDS REGIONAL MEDICAL | $5,854.74 | $2,601.63 | $0.00 |

|   | CENTER | | | |
|---|---|---|---|---|
| 6 | GREENBERG TRAURIG | $95,359.47 | $4,503.72 | $0.00 |
| 7 | GREENBERG TRAURIG | $95,359.47 | $0.00 | $0.00 |
| 8 | CITIZENS NATIONAL BANK | $0.00 | $55,017.64 | $0.00 |
| 8A | CITIZENS NATIONAL BANK | $138,536.94 | $0.00 | $0.00 |
| 9 | ASSET ACCEPTANCE LLC | $198.96 | $88.40 | $0.00 |
| 10 | U.S. TRUSTEE | $325.00 | $0.00 | $0.00 |
| 11 | BROWN & GASSER THRIFT FOOD MART, INC. | $6,684.53 | $523.67 | $0.00 |
| 12 | M. GOLDBERG, INCORPORATED | $50,000.00 | $3,917.03 | $0.00 |
| 13 | BROWN AMBULANCE SERVICE, INC. | $103,500.00 | $8,108.25 | $0.00 |
| 14 | MARTIN'S REST HOME D/B/A GRANDHAVEN NURSING HOME | $124,868.83 | $9,782.30 | $0.00 |
| 15 | JAMES A. BROWN ENTERPRISES LLC D/B/A RAMADA INN | $171,126.00 | $13,406.11 | $0.00 |
| 16 | REDD BROWN & WILLIAMS CONSTRUCTION CO., INC. | $1,294,444.81 | $101,407.55 | $0.00 |
| 17 | JAMES A. BROWN | $12,954,640.62 | $228,319.27 | $0.00 |
| 18 | CBS CORPORATION D/B/A LEE'S FAMOUS RECIPE | $801.93 | $62.82 | $0.00 |
| 19 | PRA RECEIVABLES MANAGEMENT, LLC | $109.80 | $5.19 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |